

Party Search Results

**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020];
Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv02202 | Laufer v. Art, LLC | Colorado District Court | 07/27/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02224 | Laufer v. Table Mountain Inn, Inc. | Colorado District Court | 07/28/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02236 | Laufer v. Gravitas-2450 Larimer, LLC. | Colorado District Court | 07/29/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02253 | Laufer v. Rabbit Ears Motel, Inc | Colorado District Court | 07/30/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02275 | Laufer v. Nordic Lodge LLC | Colorado District Court | 08/03/2020 | 10/01/2020 |
| Laufer, Deborah (pla) | 1:2020cv02364 | Laufer v. Denver Hotel Teatro, LLC | Colorado District Court | 08/10/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02368 | Laufer v. 33247 Hwy.72, LLC | Colorado District Court | 08/10/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02369 | Laufer v. FOTM Acquisitions SPE, LLC et al | Colorado District Court | 08/10/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02403 | Laufer v. Inn at Steamboat Owners Association | Colorado District Court | 08/12/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02404 | Laufer v. NEDA Enterprise Partnership | Colorado District Court | 08/12/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv02405 | Laufer v. 2500 Arapahoe St LLC | Colorado District Court | 08/12/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02425 | Laufer v. Skyline Hospitality, Inc | Colorado District Court | 08/13/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02434 | Laufer v. Jade Mountain Lodging Inc | Colorado District Court | 08/13/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02475 | Laufer v. Looper et al | Colorado District Court | 08/18/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02492 | Laufer v. Meepe | Colorado District Court | 08/19/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02555 | Laufer et al v. Yun Sub et al | Colorado District Court | 08/25/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02631 | Laufer v. Sungwoo, Inc | Colorado District Court | 08/31/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01410 | Laufer v. Ram Maruti LLC | Connecticut District Court | 09/18/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01411 | Laufer v. Aagna Hospitality LLC | Connecticut District Court | 09/18/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00436 | Laufer v. RMS Danbury 1 LLC et al | Connecticut District Court | 03/31/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00445 | Laufer v. Lake Avenue Associates Inc | Connecticut District Court | 04/01/2020 | 07/01/2020 |
| Laufer, Deborah (pla) | 3:2020cv00446 | Laufer v. Southport Investment LLC | Connecticut District Court | 04/01/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00448 | Laufer v. 441 Post Road LLC | Connecticut District Court | 04/01/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00443 | Laufer v. 4180 Black Rock LLC | Connecticut District Court | 04/01/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2020cv00447 | Laufer v. Greenwich Harbor (DEL) LLC | Connecticut District Court | 04/01/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00846 | Laufer v. Lord Krishna LLC et al | Connecticut District Court | 06/19/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00804 | Laufer v. Fyoti | Connecticut District Court | 06/10/2020 | 07/31/2020 |
| Laufer, Deborah (pla) | 3:2020cv00861 | Laufer v. Stratford Hotel Partners LLC | Connecticut District Court | 06/22/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00862 | Laufer v. Somnath Inc | Connecticut District Court | 06/22/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00883 | Laufer v. Janki Shivam Krupa LLC | Connecticut District Court | 06/25/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00941 | Laufer v. Natrum Associates | Connecticut District Court | 07/08/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00943 | Laufer v. Ganesha Hospitality LLC | Connecticut District Court | 07/08/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00945 | Laufer v. Loeb & Seiden LLC | Connecticut District Court | 07/08/2020 | 09/10/2020 |
| Laufer, Deborah (pla) | 3:2020cv01046 | Laufer v. Windsor Hospitality LLC | Connecticut District Court | 07/23/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01181 | Laufer v. Inn at Fairfield Beach LLC | Connecticut District Court | 08/14/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01183 | Laufer v. 1114 JH LLC | Connecticut District Court | 08/14/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01188 | Laufer v. SKDJ Hospitality LLC | Connecticut District Court | 08/15/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2020cv01189 | Laufer v. Sri Siddhi Vinayak Hotel Group LLC | Connecticut District Court | 08/16/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01296 | Laufer v. Raspberry Junction Holding LLC | Connecticut District Court | 09/02/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01297 | Laufer v. BRP Associates LLC | Connecticut District Court | 09/02/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01323 | Laufer v. 22650-2660 Berlin Tnpk LLC | Connecticut District Court | 09/08/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01347 | Laufer v. Cheshire Welcome Inn LLC | Connecticut District Court | 09/09/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01438 | Laufer v. Harbor Hill Marina Inc | Connecticut District Court | 09/23/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01439 | Laufer v. Whalers Inn Re LLC | Connecticut District Court | 09/24/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01446 | Laufer v. MFINN2013 LLC | Connecticut District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv01192 | LAUFER v. JETSET HOSPITALITY, LLC | District Of Columbia District Court | 05/07/2020 | 07/29/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv01193 | LAUFER v. COLUMBIA REALTY VENTURE LLC | District Of Columbia District Court | 05/07/2020 | 08/10/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv01194 | LAUFER v. GEORGETOWN WASHINGTON DC INN LLC | District Of Columbia District Court | 05/07/2020 | 08/08/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv01508 | LAUFER v. 29TH & K ASSOCIATES LP MATTHEWS CO | District Of Columbia District Court | 06/09/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 1:2020cv01531 | LAUFER v. HARVEST ADVERTISING AGENCY INC | District Of Columbia District Court | 06/10/2020 | 08/31/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv01981 | LAUFER v. HH MELROSE HOTEL ASSOCIATES LP | District Of Columbia District Court | 07/21/2020 | 09/28/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv02206 | LAUFER v. ALAMAC INC | District Of Columbia District Court | 08/11/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv02207 | LAUFER v. HH CHURCHILL HOTEL ASSOCIATES, L.P. | District Of Columbia District Court | 08/11/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv02208 | LAUFER v. R B PROPERTIES INC | District Of Columbia District Court | 08/11/2020 | |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



Party Search Results

**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020];
Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2019cv01330 | Laufer v. Off the Dime Inc., et al. | Florida Middle District Court | 11/21/2019 | 04/02/2020 |
| Laufer, Deborah (pla) | 8:2020cv00615 | Laufer v. EJRFA LLC | Florida Middle District Court | 03/17/2020 | 04/10/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00198 | LAUFER v. KRISHNA RNS2005 INC | Florida Northern District Court | 10/16/2019 | 05/05/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00200 | LAUFER v. ARAPAN LLC | Florida Northern District Court | 10/17/2019 | 09/25/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00201 | LAUFER v. MSB HOTELS III LLC | Florida Northern District Court | 10/17/2019 | 12/10/2019 |
| LAUFER, DEBORAH (pla) | 1:2019cv00202 | LAUFER v. ABJULHUSSEIN et al | Florida Northern District Court | 10/17/2019 | 12/30/2019 |
| LAUFER, DEBORAH (pla) | 1:2019cv00203 | LAUFER v. KABIR INC et al | Florida Northern District Court | 10/17/2019 | 11/27/2019 |
| LAUFER, DEBORAH (pla) | 1:2019cv00204 | LAUFER v. ERSHCO LLC | Florida Northern District Court | 10/17/2019 | |
| LAUFER, DEBORAH (pla) | 1:2019cv00205 | LAUFER v. KOMO, INC. | Florida Northern District Court | 10/17/2019 | 01/10/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00206 | LAUFER v. OM MAA OM LLC et al | Florida Northern District Court | 10/17/2019 | 11/20/2019 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 1:2019cv00207 | LAUFER v. OFF THE DIME INC et al | Florida Northern District Court | 10/17/2019 | 11/20/2019 |
| LAUFER, DEBORAH (pla) | 1:2019cv00208 | LAUFER v. JAI BALAIJI INC | Florida Northern District Court | 10/18/2019 | 05/04/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00209 | LAUFER v. KOMO, INC. | Florida Northern District Court | 10/18/2019 | 11/20/2019 |
| LAUFER, DEBORAH (pla) | 1:2019cv00224 | LAUFER v. 201 MIRACLE FWB LLC | Florida Northern District Court | 10/27/2019 | 02/11/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00259 | LAUFER et al v. B J HOSPITALITY INC | Florida Northern District Court | 11/12/2019 | 01/03/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00260 | LAUFER v. BLUEWATER BAY HOTEL GROUP LLC | Florida Northern District Court | 11/12/2019 | 07/17/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00261 | LAUFER v. TAPPER & COMPANY PROPERTIES MANAGEMENT INC et al | Florida Northern District Court | 11/12/2019 | 07/01/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00263 | LAUFER v. BSREP II WS HOTEL TRS SUB LLC et al | Florida Northern District Court | 11/12/2019 | 04/17/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00264 | LAUFER v. HARIAUM INVESTMENTS INC | Florida Northern District Court | 11/12/2019 | 08/05/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00265 | LAUFER v. AJ HOSPITALITY FWB LLC | Florida Northern District Court | 11/12/2019 | 02/18/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 1:2019cv00266 | LAUFER v. BENNETT'S REEF INC | Florida Northern District Court | 11/12/2019 | 07/29/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00267 | LAUFER v. RESORT HOSPITALITY ENTERPRISES LTD | Florida Northern District Court | 11/12/2019 | 03/10/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00268 | LAUFER v. THE FLAGLER OF ST. AUGUSTINE LLC, et al | Florida Northern District Court | 11/12/2019 | 07/28/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00269 | LAUFER v. GULF WALTON, INC. | Florida Northern District Court | 11/12/2019 | 02/20/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00270 | LAUFER v. RUDRAH LLC | Florida Northern District Court | 11/12/2019 | 02/26/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00274 | LAUFER v. CAPE SAN BLAS BED AND BREAKFAST LLC | Florida Northern District Court | 11/12/2019 | 12/10/2019 |
| LAUFER, DEBORAH (pla) | 1:2019cv00275 | LAUFER v. PTW LLC | Florida Northern District Court | 11/12/2019 | 04/08/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00276 | LAUFER v. BENNETT'S REEF INC | Florida Northern District Court | 11/12/2019 | 07/29/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00277 | LAUFER v. KRISHNA VENTURES OF PANAMA CITY BEACH, LLC | Florida Northern District Court | 11/12/2019 | 01/07/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00278 | LAUFER v. SHIVA HOTEL, INC et al | Florida Northern District Court | 11/13/2019 | 03/18/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00279 | LAUFER v. ASHTON, LLP | Florida Northern District Court | 11/13/2019 | 03/25/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 1:2019cv00280 | LAUFER v. RELAX HOSPITALITY LLC | Florida Northern District Court | 11/13/2019 | 02/05/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00281 | LAUFER v. P & R HOSPITALITY LLC | Florida Northern District Court | 11/13/2019 | 05/31/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00282 | LAUFER v. J & K SAI HOSPITALITY LLC | Florida Northern District Court | 11/13/2019 | 04/01/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00283 | LAUFER v. BAY BEACH HOTEL LLC | Florida Northern District Court | 11/13/2019 | 04/23/2020 |
| LAUFER, DEBORAH (pla) | 5:2019cv00475 | LAUFER v. PANAMA CITY BEACH HOTEL LLC | Florida Northern District Court | 11/12/2019 | 03/05/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00287 | LAUFER v. CLUB DESTIN CONDOMINIUM ASSOCIATION INC | Florida Northern District Court | 11/19/2019 | |
| LAUFER, DEBORAH (pla) | 3:2019cv04807 | LAUFER v. SURTI INVESTMENT | Florida Northern District Court | 11/21/2019 | 05/21/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00291 | LAUFER v. EJRFA LLC | Florida Northern District Court | 11/22/2019 | 12/04/2019 |
| LAUFER, DEBORAH (pla) | 1:2019cv00292 | LAUFER v. DOLPHIN COVE INN INC | Florida Northern District Court | 11/22/2019 | 03/16/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00293 | LAUFER v. GURU KRUPA INC | Florida Northern District Court | 11/22/2019 | 07/01/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00294 | LAUFER v. SHREYA HOSPITALITY INC | Florida Northern District Court | 11/22/2019 | 05/04/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 1:2019cv00295 | LAUFER v. SHIV SHAKTI HOSPITALITY LLC | Florida Northern District Court | 11/22/2019 | |
| LAUFER, DEBORAH (pla) | 1:2019cv00296 | LAUFER v. ABEC RESORT II LLC | Florida Northern District Court | 11/22/2019 | |
| LAUFER, DEBORAH (pla) | 1:2019cv00297 | LAUFER v. JAY SHREE HARI KRISHNA INC | Florida Northern District Court | 11/22/2019 | |
| LAUFER, DEBORAH (pla) | 1:2019cv00298 | LAUFER v. ASTHA LAXMI LLC | Florida Northern District Court | 11/22/2019 | 01/21/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00303 | LAUFER v. HUGHES RESORT INC | Florida Northern District Court | 11/25/2019 | 06/11/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00305 | LAUFER v. TEMPLE HILL INC | Florida Northern District Court | 11/26/2019 | 07/09/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00306 | LAUFER v. WOODSPRING SUITES PANAMA CITY LLC | Florida Northern District Court | 12/03/2019 | 06/11/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00308 | LAUFER v. ROYA INTERNATIONAL HOTEL INVESTMENTS LLC | Florida Northern District Court | 12/03/2019 | 12/04/2019 |
| LAUFER, DEBORAH (pla) | 3:2019cv04868 | LAUFER v. EJRFA LLC | Florida Northern District Court | 11/22/2019 | 03/12/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00311 | LAUFER v. KUS-AMBA INC | Florida Northern District Court | 12/04/2019 | 04/07/2020 |
| LAUFER, DEBORAH (pla) | 3:2019cv04885 | LAUFER v. ROYA INTERNATIONAL HOTEL INVESTMENTS LLC | Florida Northern District Court | 12/03/2019 | 08/18/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|------------|-------------|------------|-------|------------|-------------|
| LAUFER, DEBORAH (pla) | 1:2019cv00318 | LAUFER v. PINE FOREST HOSPITALITY INC | Florida Northern District Court | 12/10/2019 | 02/19/2020 |

PACER FAQ

Privacy & Security

Contact Us

Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 Party Search Results

**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020]; Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 1:2019cv00326 | LAUFER v. PIRATES BAY COMMUNITY ASS'N INC | Florida Northern District Court | 12/18/2019 | 06/08/2020 |
| LAUFER, DEBORAH (pla) | 1:2019cv00272 | LAUFER v. SHAWN INVESTMENTS LLC | Florida Northern District Court | 11/12/2019 | 12/10/2019 |
| LAUFER, DEBORAH (pla) | 1:2019cv00273 | LAUFER v. PANAMA CITY BEACH HOTEL LLC | Florida Northern District Court | 11/12/2019 | 11/18/2019 |
| Laufer, Deborah (pla) | 0:2018cv62191 | Laufer v. Fox Rent A Car, Inc. | Florida Southern District Court | 09/17/2018 | 08/12/2019 |
| Laufer, Deborah (pla) | 0:2018cv62192 | Laufer v. SIXT Rent A Car LLC | Florida Southern District Court | 09/17/2018 | 11/19/2018 |
| Laufer, Deborah (pla) | 0:2018cv61565 | Laufer v. Roam Rental Car of Fort Lauderdale LLC | Florida Southern District Court | 07/10/2018 | 09/18/2018 |
| Laufer, Deborah (pla) | 0:2018cv61566 | Laufer v. Advantage Opco, LLC | Florida Southern District Court | 07/10/2018 | 09/17/2018 |
| Laufer, Deborah (pla) | 0:2018cv61819 | Laufer v. Northern Tool & Equipment Company, Inc. | Florida Southern District Court | 08/07/2018 | 08/07/2018 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 0:2018cv61839 | Laufer v. Northern Tool & Equipment Company, Inc. | Florida Southern District Court | 08/08/2018 | 10/15/2018 |
| Laufer, Deborah (pla) | 0:2018cv62086 | Laufer v. The Cato Corporation | Florida Southern District Court | 09/04/2018 | 05/02/2019 |
| Laufer, Deborah (pla) | 0:2018cv62157 | Laufer v. Skechers U.S.A., Inc | Florida Southern District Court | 09/13/2018 | 10/24/2018 |
| Laufer, Deborah (pla) | 0:2018cv62159 | Laufer v. BLUSH BOUTIQUE, INC., | Florida Southern District Court | 09/13/2018 | 03/12/2019 |
| Laufer, Deborah (pla) | 0:2018cv62305 | Laufer v. Chico's FAS, Inc | Florida Southern District Court | 09/27/2018 | 01/14/2019 |
| Laufer, Deborah (pla) | 0:2018cv62306 | Laufer v. Rainbow USA, Inc | Florida Southern District Court | 09/27/2018 | 11/05/2018 |
| Laufer, Deborah (pla) | 0:2018cv62390 | Laufer v. Budget Rent A Car System, Inc. | Florida Southern District Court | 10/07/2018 | 01/18/2019 |
| Laufer, Deborah (pla) | 0:2018cv62894 | Laufer v. EAN Services LLC | Florida Southern District Court | 11/29/2018 | 12/11/2018 |
| Laufer, Deborah (pla) | 0:2018cv62902 | Laufer v. Alamo Rental (US) LLC | Florida Southern District Court | 11/29/2018 | 12/11/2018 |
| Laufer, Deborah (pla) | 0:2018cv63043 | Laufer v. Touch Dolls. LLC | Florida Southern District Court | 12/13/2018 | 05/16/2019 |
| LAUFER, DEBORAH (pla) | 1:2020cv00046 | LAUFER v. CHANDAN INC | Georgia Middle District Court | 03/12/2020 | 07/20/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv00053 | LAUFER v. VRAJ HOSPITALITY LLC | Georgia Middle District Court | 03/26/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00054 | LAUFER v. SHAH | Georgia Middle District Court | 03/26/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00055 | LAUFER v. SANGI LLC | Georgia Middle District Court | 03/26/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 1:2020cv00056 | LAUFER v. AUM LLC | Georgia Middle District Court | 03/27/2020 | 05/28/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv00059 | LAUFER v. HJL HOSPITALITY, LLC | Georgia Middle District Court | 04/03/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00084 | LAUFER v. KRISHI INVESTMENT LLC | Georgia Middle District Court | 05/07/2020 | 08/20/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv00085 | LAUFER v. NARAYAN ALBANY HOTEL LLC | Georgia Middle District Court | 05/07/2020 | 09/09/2020 |
| LAUFER, DEBORAH (pla) | 5:2020cv00314 | LAUFER v. HASMUKH H PATEL | Georgia Middle District Court | 08/11/2020 | |
| LAUFER, DEBORAH (pla) | 4:2020cv00194 | LAUFER v. KRISHNA LLC | Georgia Middle District Court | 08/19/2020 | |
| LAUFER, DEBORAH (pla) | 5:2020cv00326 | LAUFER v. ISH PROPERTIES LLC | Georgia Middle District Court | 08/19/2020 | |
| LAUFER, DEBORAH (pla) | 5:2020cv00381 | LAUFER v. BHARAT & JAGU LLC | Georgia Middle District Court | 09/30/2020 | |
| Laufer, Deborah (pla) | 1:2019cv05134 | Laufer v. AD1 Atlanta LS Hotels De, LLC | Georgia Northern District Court | 11/13/2019 | 04/22/2020 |
| Laufer, Deborah (pla) | 1:2019cv05133 | Laufer v. Imperial Investments Doraville, Inc. | Georgia Northern District Court | 11/13/2019 | 02/10/2020 |
| Laufer, Deborah (pla) | 1:2019cv05443 | Laufer v. Emory University | Georgia Northern District Court | 12/02/2019 | 01/21/2020 |
| Laufer, Deborah (pla) | 1:2019cv05444 | Laufer v. Hare Krishna Tucker Hotel LLC | Georgia Northern District Court | 12/02/2019 | 02/19/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2019cv05445 | Laufer v. Ayyappa LLC | Georgia Northern District Court | 12/02/2019 | |
| Laufer, Deborah (pla) | 1:2019cv05446 | Laufer v. Northlake Hotel Investors, LLC | Georgia Northern District Court | 12/02/2019 | 08/04/2020 |
| Laufer, Deborah (pla) | 1:2019cv05448 | Laufer v. DPSG, LLC | Georgia Northern District Court | 12/02/2019 | 02/19/2020 |
| Laufer, Deborah (pla) | 1:2019cv05451 | Laufer v. AG-P Atlanta Perimeter Owner, L.L.C. | Georgia Northern District Court | 12/02/2019 | 02/03/2020 |
| Laufer, Deborah (pla) | 1:2019cv05447 | Laufer vs. CIS Marietta, LLC | Georgia Northern District Court | 12/02/2019 | 02/18/2020 |
| Laufer, Deborah (pla) | 1:2019cv05691 | Laufer v. Harmony Group Canton LLC | Georgia Northern District Court | 12/19/2019 | 04/28/2020 |
| Laufer, Deborah (pla) | 1:2019cv05693 | Laufer v. J.J.T.Management Holding Services,LLC | Georgia Northern District Court | 12/19/2019 | 07/13/2020 |
| Laufer, Deborah (pla) | 1:2019cv05696 | Laufer v. Ayra Hotels LLC | Georgia Northern District Court | 12/19/2019 | 03/04/2020 |
| Laufer, Deborah (pla) | 1:2019cv05697 | Laufer v. SIS Kennesaw LLC | Georgia Northern District Court | 12/19/2019 | 02/14/2020 |
| Laufer, Deborah (pla) | 1:2019cv05695 | Laufer v. 6286 Riverdale Kamla, LLC | Georgia Northern District Court | 12/19/2019 | 06/23/2020 |
| Laufer, Deborah (pla) | 1:2019cv05694 | Laufer v. Rena GA LLC | Georgia Northern District Court | 12/19/2019 | |
| Laufer, Deborah (pla) | 1:2019cv05692 | Laufer v. SM2 LLC | Georgia Northern District Court | 12/19/2019 | 04/16/2020 |
| Laufer, Deborah (pla) | 1:2020cv00132 | Laufer v. Ambaji South LLC | Georgia Northern District Court | 01/10/2020 | 02/10/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv00133 | Laufer v. Shree SAI Hotel LLC | Georgia Northern District Court | 01/10/2020 | 03/17/2020 |
| Laufer, Deborah (pla) | 2:2020cv00011 | Laufer v. Highland Lodging LLC | Georgia Northern District Court | 01/14/2020 | 02/24/2020 |
| Laufer, Deborah (pla) | 2:2020cv00028 | Laufer v. Hayser Hotels LLC | Georgia Northern District Court | 02/12/2020 | 04/27/2020 |
| Laufer, Deborah (pla) | 2:2020cv00029 | Laufer v. Umrakh LLC | Georgia Northern District Court | 02/12/2020 | 05/12/2020 |
| Laufer, Deborah (pla) | 2:2020cv00030 | Laufer v. Rhea Management LLC | Georgia Northern District Court | 02/12/2020 | 05/08/2020 |
| Laufer, Deborah (pla) | 4:2020cv00030 | Laufer v. Love's Hospitality LLC | Georgia Northern District Court | 02/12/2020 | 03/17/2020 |
| Laufer, Deborah (pla) | 2:2020cv00031 | Laufer v. B & BH LLC | Georgia Northern District Court | 02/12/2020 | 05/04/2020 |

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



Party Search Results

**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020]; Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 2:2020cv00032 | Laufer v. MCK Hospitality Group, LLC | Georgia Northern District Court | 02/12/2020 | 06/04/2020 |
| Laufer, Deborah (pla) | 3:2020cv00024 | Laufer v. SRI SAVA Hospitality LLC | Georgia Northern District Court | 02/12/2020 | 04/24/2020 |
| Laufer, Deborah (pla) | 2:2020cv00033 | Laufer v. Neelakanth Enterprises Inc | Georgia Northern District Court | 02/12/2020 | 06/29/2020 |
| Laufer, Deborah (pla) | 3:2020cv00025 | Laufer v. AMAR of Coweta, Inc. | Georgia Northern District Court | 02/12/2020 | 03/12/2020 |
| Laufer, Deborah (pla) | 2:2020cv00034 | Laufer v. Ritnes Inc | Georgia Northern District Court | 02/12/2020 | 05/12/2020 |
| Laufer, Deborah (pla) | 2:2020cv00035 | Laufer v. Spectrum Management Inc | Georgia Northern District Court | 02/12/2020 | 03/26/2020 |
| Laufer, Deborah (pla) | 3:2020cv00026 | Laufer v. APU, Inc. | Georgia Northern District Court | 02/12/2020 | 03/18/2020 |
| Laufer, Deborah (pla) | 4:2020cv00032 | Laufer v. Laxmiben Champaklal LLC | Georgia Northern District Court | 02/12/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00652 | Laufer v. Ketan Inc. | Georgia Northern District Court | 02/12/2020 | 03/23/2020 |
| Laufer, Deborah (pla) | 1:2020cv00663 | Laufer v. Glenwood Hospitality LLC | Georgia Northern District Court | 02/12/2020 | 05/18/2020 |
| Laufer, Deborah (pla) | 1:2020cv00653 | Laufer v. Busbee Properties LLC | Georgia Northern District Court | 02/12/2020 | 07/15/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv00655 | Laufer v. Woodspring Suites Atlanta Chamblee LLC | Georgia Northern District Court | 02/12/2020 | 08/12/2020 |
| Laufer, Deborah (pla) | 1:2020cv00657 | Laufer v. P & S Hospitality LLC | Georgia Northern District Court | 02/12/2020 | 03/16/2020 |
| Laufer, Deborah (pla) | 1:2020cv00658 | Laufer v. Smart Hotels Georgia LLC | Georgia Northern District Court | 02/12/2020 | 03/23/2020 |
| Laufer, Deborah (pla) | 1:2020cv00662 | Laufer v. HK Group of CO Inc | Georgia Northern District Court | 02/13/2020 | 04/10/2020 |
| Laufer, Deborah (pla) | 1:2020cv00677 | Laufer v. Omkar Enterprises Inc | Georgia Northern District Court | 02/13/2020 | 04/09/2020 |
| Laufer, Deborah (pla) | 1:2020cv00659 | Laufer v. Naseeb Investments Inc | Georgia Northern District Court | 02/12/2020 | 06/02/2020 |
| Laufer, Deborah (pla) | 2:2020cv00041 | Laufer v. OM Guru LLC | Georgia Northern District Court | 02/18/2020 | 05/08/2020 |
| Laufer, Deborah (pla) | 2:2020cv00042 | Laufer v. N & N Hospitality LLC | Georgia Northern District Court | 02/18/2020 | 03/16/2020 |
| Laufer, Deborah (pla) | 3:2020cv00029 | Laufer v Vishnu Hospitality LLC | Georgia Northern District Court | 02/18/2020 | 07/24/2020 |
| Laufer, Deborah (pla) | 1:2020cv00740 | Laufer v. Douglasville Hospitality, Inc. | Georgia Northern District Court | 02/18/2020 | 03/24/2020 |
| Laufer, Deborah (pla) | 1:2020cv00743 | Laufer v. Shah Hospitality LLC | Georgia Northern District Court | 02/18/2020 | 03/16/2020 |
| Laufer, Deborah (pla) | 1:2020cv00745 | Laufer v. Khamlai5169 Lodging LLC | Georgia Northern District Court | 02/18/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00741 | Laufer vs. Werner Enterprises, Inc. | Georgia Northern District Court | 02/18/2020 | 04/28/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv00747 | Laufer v. Eagle Investments of Stone Mountain | Georgia Northern District Court | 02/18/2020 | 03/24/2020 |
| Laufer, Deborah (pla) | 1:2020cv00742 | Laufer v. Aditi Hospitality, LLC | Georgia Northern District Court | 02/18/2020 | 05/05/2020 |
| Laufer, Deborah (pla) | 1:2020cv00749 | Laufer v. Hilltop Hospitality Inc | Georgia Northern District Court | 02/18/2020 | 05/19/2020 |
| Laufer, Deborah (pla) | 1:2020cv03317 | Laufer v. Jay Sai Ganesh LLC | Georgia Northern District Court | 08/11/2020 | |
| Laufer, Deborah (pla) | 4:2020cv00189 | Laufer v. Five Star Hospitality LLC | Georgia Northern District Court | 08/19/2020 | 09/29/2020 |
| Laufer, Deborah (pla) | 1:2020cv03434 | Laufer v. J and J Hotels LLC | Georgia Northern District Court | 08/19/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00230 | Laufer v. Disha & Piya Hospitality LLC | Georgia Northern District Court | 09/30/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00035 | Laufer v. Raghav Enterprice Inc | Georgia Southern District Court | 05/07/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00072 | Laufer v. Southern Stay, LLC | Georgia Southern District Court | 05/27/2020 | 10/06/2020 |
| Laufer, Deborah (pla) | 3:2020cv00038 | Laufer v. Chaolma Hotels LLC et al | Georgia Southern District Court | 05/27/2020 | 07/30/2020 |
| Laufer, Deborah (pla) | 5:2020cv00075 | Laufer v. Esha Motel Corp | Georgia Southern District Court | 06/10/2020 | 09/09/2020 |
| Laufer, Deborah (pla) | 3:2020cv00039 | Laufer v. Shantee Hospitality LLC | Georgia Southern District Court | 06/10/2020 | 08/05/2020 |
| Laufer, Deborah (pla) | 6:2020cv00058 | Laufer v. Patel et al | Georgia Southern District Court | 06/10/2020 | |
| Laufer, Deborah (pla) | 6:2020cv00062 | Laufer v. VRSAD Lodging Inc | Georgia Southern District Court | 07/06/2020 | |
| Laufer, Deborah (pla) | 4:2020cv00147 | Laufer v. Richmond Hill Hospitality Inc | Georgia Southern District Court | 07/06/2020 | 10/07/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|------------|-------------|------------|-------|------------|-------------|
| Laufer, Deborah (pla) | 6:2020cv00069 | Laufer v. MAA, LLC | Georgia Southern District Court | 07/21/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00114 | Laufer v. Bhole Shankar, Inc. | Georgia Southern District Court | 08/11/2020 | 09/17/2020 |
| Laufer, Deborah (pla) | 5:2020cv00102 | Laufer v. Ohm Shiv Ganesh Inc. | Georgia Southern District Court | 08/11/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00052 | Laufer v. PSNVR LLC | Georgia Southern District Court | 08/11/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00116 | Laufer v. Shank Inc | Georgia Southern District Court | 08/19/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00103 | Laufer v. Triple W. Hospitality, LLC et al | Georgia Southern District Court | 09/30/2020 | |
| Laufer, Deborah (pla) | 1:2020cv01230 | Laufer v. Gajanand Corporation | Illinois Central District Court | 06/16/2020 | 07/07/2020 |
| Laufer, Deborah (pla) | 3:2020cv03149 | Laufer v. Q III Development LLC | Illinois Central District Court | 06/16/2020 | |
| Laufer, Deborah (pla) | 3:2020cv03191 | Laufer v. Great River Hospitality, LLC | Illinois Central District Court | 07/30/2020 | |
| Laufer, Deborah (pla) | 2:2020cv02219 | Laufer v. D D S Entertain Inc | Illinois Central District Court | 07/30/2020 | |
| Laufer, Deborah (pla) | 3:2020cv03199 | Laufer v. Northfield Center, Inc. | Illinois Central District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 3:2020cv03200 | Laufer v. Lodging Enterprises of Springfield, LLC | Illinois Central District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 3:2020cv03213 | Laufer v. Champaign Hotel Ventures, LLC | Illinois Central District Court | 08/20/2020 | |
| Laufer, Deborah (pla) | 2:2020cv02240 | Laufer v. Lakeview Hospitality LLC | Illinois Central District Court | 08/20/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2020cv03217 | Laufer v. D.I. Hotels Corp. | Illinois Central District Court | 08/24/2020 | |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



Party Search Results

**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020]; Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2020cv03218 | Laufer v. PPVV Hospitality Corporation | Illinois Central District Court | 08/24/2020 | |
| Laufer, Deborah (pla) | 3:2020cv03237 | Laufer v. T & C Inn LLC | Illinois Central District Court | 09/14/2020 | |
| Laufer, Deborah (pla) | 1:2020cv03519 | Laufer v. North Aurora Hotel, LLC | Illinois Northern District Court | 06/16/2020 | |
| Laufer, Deborah (pla) | 1:2020cv03524 | Laufer v. Mahakrupa, Inc. | Illinois Northern District Court | 06/16/2020 | 09/17/2020 |
| Laufer, Deborah (pla) | 1:2020cv03526 | Laufer v. Vrajdham Corp. | Illinois Northern District Court | 06/16/2020 | 07/21/2020 |
| Laufer, Deborah (pla) | 1:2020cv03527 | Laufer v. M.J.L.S.T., LLC | Illinois Northern District Court | 06/16/2020 | |
| Laufer, Deborah (pla) | 1:2020cv03529 | Laufer v. Daniels | Illinois Northern District Court | 06/16/2020 | 09/24/2020 |
| Laufer, Deborah (pla) | 1:2020cv03964 | Laufer v. Gajanand Corporation | Illinois Northern District Court | 07/07/2020 | |
| Laufer, Deborah (pla) | 1:2020cv04259 | Laufer v. OM Shivaya LLC | Illinois Northern District Court | 07/20/2020 | 09/04/2020 |
| Laufer, Deborah (pla) | 1:2020cv04347 | Unknown v. Unknown | Illinois Northern District Court | 07/23/2020 | 08/05/2020 |
| Laufer, Deborah (pla) | 1:2020cv04376 | Unknown v. Unknown | Illinois Northern District Court | 07/27/2020 | 08/06/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv04378 | Laufer et al | Illinois Northern District Court | 07/27/2020 | 09/24/2020 |
| Laufer, Deborah (pla) | 1:2020cv04593 | Laufer v. 233 E Ontario Hotel Propco LLC | Illinois Northern District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 1:2020cv04594 | Laufer v. ESA P Portfolio L.L.C. | Illinois Northern District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 1:2020cv04712 | Laufer v. North Chicago Development Limited | Illinois Northern District Court | 08/11/2020 | 10/06/2020 |
| Laufer, Deborah (pla) | 1:2020cv04959 | Laufer v. SHC Columbus Drive, LLC | Illinois Northern District Court | 08/24/2020 | |
| Laufer, Deborah (pla) | 1:2020cv04961 | Laufer v. Hayosha, Inc. | Illinois Northern District Court | 08/24/2020 | 08/30/2020 |
| Laufer, Deborah (pla) | 1:2020cv05364 | Laufer v. Surf Hotels Investments, L.L.C. | Illinois Northern District Court | 09/10/2020 | |
| Laufer, Deborah (pla) | 1:2020cv05434 | Laufer v. ESA P Portfolio L.L.C. | Illinois Northern District Court | 09/14/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00576 | Laufer v. Kalpana, Inc. | Illinois Southern District Court | 06/16/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00577 | Laufer v. Patel et al | Illinois Southern District Court | 06/16/2020 | 08/13/2020 |
| Laufer, Deborah (pla) | 3:2020cv00756 | Laufer v. JP Hotels, Inc. | Illinois Southern District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00757 | Laufer v. Mansi and Sanket, Inc. | Illinois Southern District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00758 | Laufer v. Cripe | Illinois Southern District Court | 08/05/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2020cv00760 | Laufer v. Hiway House, Inc. | Illinois Southern District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00885 | Laufer v. Hayosha, Inc. | Illinois Southern District Court | 09/01/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01044 | Laufer v. Bradley et al | Illinois Southern District Court | 10/02/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00301 | Laufer v. SRO Hotel LLC | Indiana Northern District Court | 08/17/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00302 | Laufer v. Narnarayan Real Estate LLC | Indiana Northern District Court | 08/17/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00320 | Laufer v. Patel et al | Indiana Northern District Court | 09/03/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00321 | Laufer v Udeep Hospitality | Indiana Northern District Court | 09/03/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00322 | Laufer v. Varsity Clubs of America - South Bend Chapter Inc | Indiana Northern District Court | 09/03/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30034 | Laufer v. Berkshire Inn, LLC | Massachusetts District Court | 03/05/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30037 | Laufer v. Genesis of Lee, Inc. | Massachusetts District Court | 03/05/2020 | 07/15/2020 |
| Laufer, Deborah (pla) | 3:2020cv30039 | Laufer v. Riddhi BR, LLC | Massachusetts District Court | 03/09/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30040 | Laufer v. Shree Hospitality, LLC | Massachusetts District Court | 03/09/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30044 | Laufer v. Siddhi, Inc. | Massachusetts District Court | 03/09/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30033 | Laufer v. The Lenox Inn, Inc. | Massachusetts District Court | 03/03/2020 | 05/19/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2020cv30051 | Laufer v. Meena Corporation | Massachusetts District Court | 04/01/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30057 | Laufer v. Bravo, LLC | Massachusetts District Court | 04/14/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30071 | Laufer v. Butternut, LLC | Massachusetts District Court | 05/19/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30072 | Laufer v. Willows Motel, LLC | Massachusetts District Court | 05/19/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30073 | Laufer v. Gangama, Inc. | Massachusetts District Court | 05/20/2020 | 06/26/2020 |
| Laufer, Deborah (pla) | 3:2020cv30075 | Laufer v. Limra Realty, LLC | Massachusetts District Court | 05/21/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30082 | Laufer v. Toole Properties 2002, Inc. | Massachusetts District Court | 06/08/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30086 | Laufer v. Berkshire Resorts, LLC | Massachusetts District Court | 06/13/2020 | |
| Laufer, Deborah (pla) | 3:2020cv30087 | Laufer v. Pratik-Sonam Corporation | Massachusetts District Court | 06/15/2020 | |
| Laufer, Deborah (pla) | 1:2020cv01326 | Laufer v. Desai | Maryland District Court | 05/27/2020 | |
| Laufer, Deborah (pla) | 1:2020cv01327 | Laufer v. Hampden Investment Properties LLC | Maryland District Court | 05/27/2020 | 08/14/2020 |
| Laufer, Deborah (pla) | 8:2020cv01328 | Laufer v. Agasi Lodging Inc. | Maryland District Court | 05/27/2020 | 08/25/2020 |
| Laufer, Deborah (pla) | 1:2020cv01971 | Laufer v. Shri Sudha Devi LLC | Maryland District Court | 07/02/2020 | 08/25/2020 |
| Laufer, Deborah (pla) | 1:2020cv01972 | Laufer v. Columbia Lodging Inc. | Maryland District Court | 07/02/2020 | 08/21/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv01973 | Laufer v. Bre/Esa P Portfolio, LLC | Maryland District Court | 07/03/2020 | |
| Laufer, Deborah (pla) | 8:2020cv01974 | Laufer v. Ft. Meade Hospitality, LLC | Maryland District Court | 07/03/2020 | |

PACER FAQ             Privacy & Security             Contact Us             Legacy PCL

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 Party Search Results

**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020]; Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv02119 | Laufer v. Prestige Hospitality Group, LLC | Maryland District Court | 07/21/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02135 | Laufer v. Jessup QI, LLC | Maryland District Court | 07/21/2020 | 10/09/2020 |
| Laufer, Deborah (pla) | 1:2020cv02136 | Laufer v. Naranda Hotels, LLC | Maryland District Court | 07/21/2020 | |
| Laufer, Deborah (pla) | 8:2020cv02325 | Laufer v. Richbell Carrollton, LLC | Maryland District Court | 08/11/2020 | |
| Laufer, Deborah (pla) | 8:2020cv02394 | Laufer v. 2 Research Court LLC | Maryland District Court | 08/19/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00340 | LAUFER v. WHITMAN FAMILY LLC | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00341 | LAUFER v. MHMHP INC | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00342 | LAUFER v. MIGIS HOTEL GROUP LLC | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00343 | LAUFER v. MHMHP INC | Maine District Court | 09/24/2020 | 09/24/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv00344 | LAUFER v. ACHESON HOTELS LLC | Maine District Court | 09/24/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 2:2020cv00345 | LAUFER v. GIRI HOTELS LLC | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv00346 | LAUFER v. INN AT ST JOHN | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 3:2020cv05609 | LAUFER v. BHUMINA LLC | New Jersey District Court | 05/06/2020 | 07/09/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv05644 | LAUFER v. DPPRJ HOSPITALITY, LLC | New Jersey District Court | 05/07/2020 | 08/06/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv05648 | LAUFER v. AARK HOSPITALITY HOLDING, LLC | New Jersey District Court | 05/07/2020 | |
| LAUFER, DEBORAH (pla) | 3:2020cv05649 | LAUFER v. EXIT 8 LAND, LLC | New Jersey District Court | 05/07/2020 | |
| LAUFER, DEBORAH (pla) | 3:2020cv05900 | LAUFER v. BHUMINA LLC | New Jersey District Court | 05/14/2020 | 06/19/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv06437 | LAUFER v. BANSRI HOSPITALITY, LLC | New Jersey District Court | 05/27/2020 | 08/27/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv06438 | LAUFER v. BUENA MOTEL CORP | New Jersey District Court | 05/27/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv07035 | LAUFER v. NAKSH LLC | New Jersey District Court | 06/09/2020 | 08/27/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv07085 | LAUFER v. MINERALS RESORT & SPA SPE LLC | New Jersey District Court | 06/10/2020 | 08/26/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv08218 | LAUFER v. LAKHANI ASSOCIATES LLC | New Jersey District Court | 07/03/2020 | 08/27/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 2:2020cv08219 | LAUFER v. DC HOSPITALITY SOUTH PLAINFIELD LLC | New Jersey District Court | 07/03/2020 | 08/21/2020 |
| LAUFER, DEBORAH (pla) | 3:2020cv08225 | LAUFER v. INTERCONTINENTAL HOTELS GROUP | New Jersey District Court | 07/04/2020 | |
| LAUFER, DEBORAH (pla) | 3:2020cv09193 | LAUFER v. EXTENDED STAY AMERICA - SOMERSET - FRANKLIN | New Jersey District Court | 07/21/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv10323 | LAUFER v. INDEPENDENCE REALTY COMPANY | New Jersey District Court | 08/11/2020 | 09/23/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv10324 | LAUFER v. CAPRI LITTLE FERRY LLC | New Jersey District Court | 08/11/2020 | 09/23/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv10325 | LAUFER v. 145 DEAN DRIVE LLC | New Jersey District Court | 08/11/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv12238 | LAUFER v. FLORHAM PARK LW HOTEL ASSOCIATES LP | New Jersey District Court | 09/02/2020 | |
| Laufer, Deborah (pla) | 2:2020cv02605 | Laufer v. Ratan Ronkonkoma LLC | New York Eastern District Court | 06/11/2020 | 09/15/2020 |
| Laufer, Deborah (pla) | 2:2020cv02600 | Laufer v. Fortuna LI LLC | New York Eastern District Court | 06/11/2020 | |
| Laufer, Deborah (pla) | 2:2020cv02680 | Laufer v. Jaral East End Hotel Corp. | New York Eastern District Court | 06/17/2020 | |
| Laufer, Deborah (pla) | 2:2020cv02678 | Laufer v. OCR Duffy LLC | New York Eastern District Court | 06/17/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 2:2020cv02937 | Laufer v. Goldcrest LLC | New York Eastern District Court | 07/02/2020 | 09/30/2020 |
| Laufer, Deborah (pla) | 1:2020cv02933 | Laufer v. Neil Hospitality, L.L.C. | New York Eastern District Court | 07/02/2020 | 09/22/2020 |
| Laufer, Deborah (pla) | 2:2020cv03289 | Laufer v. Roshni Realty LLC | New York Eastern District Court | 07/22/2020 | 09/25/2020 |
| Laufer, Deborah (pla) | 2:2020cv03525 | Laufer v. Pak-Am Hotels, LTD., | New York Eastern District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 2:2020cv03539 | Laufer v. The Crest Group, LLC | New York Eastern District Court | 08/06/2020 | |
| Laufer, Deborah (pla) | 2:2020cv03548 | Laufer v. ISSAC HOSPITALITY LLC, | New York Eastern District Court | 08/06/2020 | |
| Laufer, Deborah (pla) | 2:2020cv03556 | Laufer v. 15 Bay Avenue LLC | New York Eastern District Court | 08/07/2020 | 09/29/2020 |
| Laufer, Deborah (pla) | 2:2020cv03634 | Laufer v. Airport Inn Inc. | New York Eastern District Court | 08/12/2020 | |
| Laufer, Deborah (pla) | 1:2020cv03541 | Laufer v. GIY Owner LLC | New York Eastern District Court | 08/06/2020 | |
| Laufer, Deborah (pla) | 2:2020cv04506 | Laufer v. Three Seven Hotel LLC | New York Eastern District Court | 09/23/2020 | |
| Laufer, Deborah (pla) | 1:2019cv01324 | Laufer v. 1110 Western Albany, LLC et al | New York Northern District Court | 10/28/2019 | 05/08/2020 |
| Laufer, Deborah (pla) | 1:2019cv01321 | Laufer v. Samoni Hospitality, LLC | New York Northern District Court | 10/29/2019 | 12/19/2019 |
| Laufer, Deborah (pla) | 1:2019cv01328 | Laufer v. 88 Motel Inc. | New York Northern District Court | 10/28/2019 | 03/30/2020 |
| Laufer, Deborah (pla) | 1:2019cv01329 | Laufer v. 4th Precinct, LLC | New York Northern District Court | 10/28/2019 | 03/12/2020 |
| Laufer, Deborah (pla) | 5:2019cv01433 | Laufer v. Patel et al | New York Northern District Court | 11/19/2019 | 03/30/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 6:2019cv01432 | Laufer v. Frisbee Property Management LLC | New York Northern District Court | 11/19/2019 | |
| Laufer, Deborah (pla) | 5:2019cv01435 | Laufer v. Rising SH LLC | New York Northern District Court | 11/19/2019 | 11/25/2019 |
| Laufer, Deborah (pla) | 5:2019cv01436 | Laufer v. Whitestone Hospitality LLC | New York Northern District Court | 11/19/2019 | 11/25/2019 |
| Laufer, Deborah (pla) | 8:2019cv01429 | Laufer v. OM Ganesh LLC | New York Northern District Court | 11/19/2019 | 01/22/2020 |
| Laufer, Deborah (pla) | 1:2019cv01465 | Laufer v. Inn at the Century, LLC et al | New York Northern District Court | 11/25/2019 | 01/17/2020 |
| Laufer, Deborah (pla) | 1:2019cv01462 | Laufer v. Village at Miller Road, LLC et al | New York Northern District Court | 11/25/2019 | 06/23/2020 |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



Party Search Results

**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020]; Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2019cv01464 | Laufer v. Indra Holdings, LLC et al | New York Northern District Court | 11/25/2019 | 01/17/2020 |
| Laufer, Deborah (pla) | 1:2019cv01469 | Laufer v. Mrfansi, inc. | New York Northern District Court | 11/25/2019 | 02/18/2020 |
| Laufer, Deborah (pla) | 1:2019cv01461 | Laufer v. Mrkush, Inc. et al | New York Northern District Court | 11/25/2019 | 02/18/2020 |
| Laufer, Deborah (pla) | 1:2019cv01468 | Laufer v. A&P OM LLC | New York Northern District Court | 11/25/2019 | 02/18/2020 |
| Laufer, Deborah (pla) | 1:2019cv01466 | Laufer v. BW RRI I, LLC, et al. | New York Northern District Court | 11/25/2019 | 02/25/2020 |
| Laufer, Deborah (pla) | 1:2019cv01502 | Laufer v. Cocca's Hotel, LLC et al | New York Northern District Court | 12/04/2019 | 02/24/2020 |
| Laufer, Deborah (pla) | 1:2019cv01499 | Laufer v. Due Die Mare, Inc. | New York Northern District Court | 12/04/2019 | 02/18/2020 |
| Laufer, Deborah (pla) | 1:2019cv01501 | Laufer v. Laxmi & Sons, LLC | New York Northern District Court | 12/04/2019 | |
| Laufer, Deborah (pla) | 1:2019cv01505 | Laufer v. J. Swaminarayan, Inc. | New York Northern District Court | 12/05/2019 | 02/18/2020 |
| Laufer, Deborah (pla) | 1:2019cv01504 | Laufer v. Milan Hotels, LLC et al | New York Northern District Court | 12/04/2019 | 02/18/2020 |
| Laufer, Deborah (pla) | 1:2019cv01507 | Laufer v. Yogini Inc. | New York Northern District Court | 12/04/2019 | 02/18/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2019cv01509 | Laufer v. 860 Vestal Empire LLC | New York Northern District Court | 12/05/2019 | |
| Laufer, Deborah (pla) | 5:2019cv01512 | Laufer v. Kishorkumar | New York Northern District Court | 12/05/2019 | 02/05/2020 |
| Laufer, Deborah (pla) | 5:2019cv01506 | Laufer v. Auburn Inn, Inc. et al | New York Northern District Court | 12/05/2019 | 04/06/2020 |
| Laufer, Deborah (pla) | 3:2019cv01557 | Laufer v. Homestead Village Dev. Group LLC | New York Northern District Court | 12/17/2019 | |
| Laufer, Deborah (pla) | 3:2019cv01559 | Laufer v. Shree Hari Holdings, LLC | New York Northern District Court | 12/17/2019 | |
| Laufer, Deborah (pla) | 5:2019cv01563 | Laufer v. Mirbeau of Skaneateles, LP et al | New York Northern District Court | 12/18/2019 | 03/12/2020 |
| Laufer, Deborah (pla) | 3:2019cv01564 | Laufer v. 1156 Front Street, LLC | New York Northern District Court | 12/18/2019 | |
| Laufer, Deborah (pla) | 5:2019cv01567 | Laufer v. Lady Jayne Hotels Corp. | New York Northern District Court | 12/18/2019 | 02/28/2020 |
| Laufer, Deborah (pla) | 1:2019cv01569 | Laufer v. AU PAC (NY), INC. | New York Northern District Court | 12/19/2019 | 03/05/2020 |
| Laufer, Deborah (pla) | 5:2019cv01574 | Laufer v. Mirbeau of Skaneateles L.P. et al | New York Northern District Court | 12/19/2019 | 03/12/2020 |
| Laufer, Deborah (pla) | 3:2019cv01568 | Laufer v. Rutherford | New York Northern District Court | 12/18/2019 | 03/10/2020 |
| Laufer, Deborah (pla) | 5:2019cv01585 | Laufer v. Cometti Properties, LLC | New York Northern District Court | 12/20/2019 | |
| Laufer, Deborah (pla) | 5:2019cv01584 | Laufer v. Geo Hotel Co., Inc. | New York Northern District Court | 12/20/2019 | 03/11/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 5:2019cv01583 | Laufer v. Cortland Spring, Inc. et al | New York Northern District Court | 12/20/2019 | 05/08/2020 |
| Laufer, Deborah (pla) | 3:2019cv01581 | Laufer v. Jegg Realty Norwich, LLC | New York Northern District Court | 12/20/2019 | |
| Laufer, Deborah (pla) | 5:2019cv01586 | Laufer v. DND Cortland Real Estate, LLC | New York Northern District Court | 12/20/2019 | |
| Laufer, Deborah (pla) | 6:2019cv01582 | Laufer v. Servus Hotel Group Waterloo, LLC | New York Northern District Court | 12/20/2019 | 01/27/2020 |
| Laufer, Deborah (pla) | 5:2019cv01592 | Laufer v. Hope Lake Holdings, LLC et al | New York Northern District Court | 12/20/2019 | 03/16/2020 |
| Laufer, Deborah (pla) | 5:2019cv01588 | Laufer v. Pooja Hotel, Inc., et al. | New York Northern District Court | 12/20/2019 | 08/13/2020 |
| Laufer, Deborah (pla) | 5:2020cv00273 | Laufer v. SNY Hospitality, LLC | New York Northern District Court | 03/11/2020 | |
| Laufer, Deborah (pla) | 5:2020cv00274 | Laufer v. Powers et al | New York Northern District Court | 03/11/2020 | 04/20/2020 |
| Laufer, Deborah (pla) | 3:2020cv00275 | Laufer v. Manee Inc. | New York Northern District Court | 03/11/2020 | 06/25/2020 |
| Laufer, Deborah (pla) | 3:2020cv00281 | Laufer v. Welcome Motels, Inc. et al | New York Northern District Court | 03/11/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00280 | Laufer v. Daniel Martin Motels, Inc. | New York Northern District Court | 03/11/2020 | 08/10/2020 |
| Laufer, Deborah (pla) | 3:2020cv00323 | Laufer v. Homik Inns Corp. | New York Northern District Court | 03/23/2020 | 08/10/2020 |
| Laufer, Deborah (pla) | 1:2020cv00325 | Laufer v. 88 Ridge Royale LLC | New York Northern District Court | 03/23/2020 | 07/29/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 8:2020cv00355 | Laufer v. Golden Gate Lodging, LLC | New York Northern District Court | 03/30/2020 | 05/06/2020 |
| Laufer, Deborah (pla) | 5:2020cv00356 | Laufer v. Ram Inc. | New York Northern District Court | 03/30/2020 | 08/14/2020 |
| Laufer, Deborah (pla) | 3:2020cv00352 | Laufer v. Minteer | New York Northern District Court | 03/30/2020 | 09/02/2020 |
| Laufer, Deborah (pla) | 8:2020cv00350 | Laufer v. Akey et al | New York Northern District Court | 03/30/2020 | |
| Laufer, Deborah (pla) | 5:2020cv00348 | Laufer v. Jai Dev, Inc. | New York Northern District Court | 03/30/2020 | 07/23/2020 |
| Laufer, Deborah (pla) | 8:2020cv00357 | Laufer v. 7 Hills Hotel, LLC | New York Northern District Court | 03/30/2020 | |
| Laufer, Deborah (pla) | 8:2020cv00376 | Laufer v. Dhani, LLC et al | New York Northern District Court | 04/01/2020 | |
| Laufer, Deborah (pla) | 5:2020cv00379 | Laufer v. Dove Hess Holdings, LLC | New York Northern District Court | 04/01/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00383 | Laufer v. Ambamaa, Inc. | New York Northern District Court | 04/01/2020 | |
| Laufer, Deborah (pla) | 8:2020cv00384 | Laufer v. NIRAG Inc. | New York Northern District Court | 04/02/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00378 | Laufer v. Shri Saikrupa Hospitality, Inc. | New York Northern District Court | 04/01/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00407 | Laufer v. Shree Hari Hotels, LLC | New York Northern District Court | 04/07/2020 | 05/26/2020 |
| Laufer, Deborah (pla) | 1:2020cv00845 | Laufer v. Adirondack Lakeview, LLC | New York Northern District Court | 07/28/2020 | |
| Laufer, Deborah (pla) | 1:2020cv01075 | Laufer v. Tetrad Canaan Real Estate LLC | New York Northern District Court | 09/10/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 7:2019cv10702 | Laufer v. Whitestone Hospitality,LLC | New York Southern District Court | 11/19/2019 | 09/23/2020 |
| Laufer, Deborah (pla) | 1:2019cv10968 | Laufer v. Whitestone Hospitality LLC | New York Southern District Court | 11/27/2019 | 03/11/2020 |
| Laufer, Deborah (pla) | 1:2019cv10971 | Laufer v. Rising SH LLC | New York Southern District Court | 11/27/2019 | 04/20/2020 |

PACER FAQ                    Privacy & Security                    Contact Us                    Legacy PCL

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



Party Search Results

**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020]; Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 7:2020cv02509 | Laufer v. Al Shree Khodiyar MAA Inc. | New York Southern District Court | 03/23/2020 | 09/09/2020 |
| Laufer, Deborah (pla) | 7:2020cv05777 | Laufer v. Faili Rudowski Irrevocable Trust et al | New York Southern District Court | 07/24/2020 | |
| Laufer, Deborah (pla) | 1:2020cv05939 | Laufer v. Pinnacle Tower Realty LLC | New York Southern District Court | 07/30/2020 | 09/25/2020 |
| Laufer, Deborah (pla) | 1:2020cv05943 | Laufer v. Morgans Hotel Group Management LLC | New York Southern District Court | 07/30/2020 | |
| Laufer, Deborah (pla) | 7:2020cv06151 | Laufer v. MRC Poughkeepsie, LLC | New York Southern District Court | 08/06/2020 | |
| Laufer, Deborah (pla) | 1:2020cv06211 | Laufer v. Panta Realty, Co. | New York Southern District Court | 08/07/2020 | |
| Laufer, Deborah (pla) | 1:2020cv06219 | Laufer v. Blakely LLC | New York Southern District Court | 08/07/2020 | |
| Laufer, Deborah (pla) | 1:2020cv06226 | Laufer v. Excelsior Syndicate Inc. | New York Southern District Court | 08/07/2020 | |
| Laufer, Deborah (pla) | 7:2020cv06229 | Laufer v. Tristate Note Repurchase Group LLC | New York Southern District Court | 08/07/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 7:2020cv06236 | Laufer v. Nilesh Corp. | New York Southern District Court | 08/07/2020 | 10/01/2020 |
| Laufer, Deborah (pla) | 7:2020cv06568 | Laufer v. Tappanzee Hotel LLC | New York Southern District Court | 08/18/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06062 | Laufer v. Servus Hotel Group Waterloo, LLC | New York Western District Court | 01/28/2020 | 04/03/2020 |
| Laufer, Deborah (pla) | 1:2020cv00342 | Laufer v. HRB Hospitality Inc. | New York Western District Court | 03/22/2020 | 09/01/2020 |
| Laufer, Deborah (pla) | 1:2020cv00349 | Laufer v. Shriji Swami LLC | New York Western District Court | 03/24/2020 | 04/29/2020 |
| Laufer, Deborah (pla) | 1:2020cv00351 | Laufer v. Adam Hospitality LLC | New York Western District Court | 03/24/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00359 | Laufer v. Shiv Hotel Inc | New York Western District Court | 03/25/2020 | 04/29/2020 |
| Laufer, Deborah (pla) | 1:2020cv00360 | Laufer v. Pramukh Motels Inc. | New York Western District Court | 03/25/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00364 | Laufer v. Kasturi Hotel, LLC | New York Western District Court | 03/26/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00365 | Laufer v. Grandsam Island LLC | New York Western District Court | 03/26/2020 | 09/08/2020 |
| Laufer, Deborah (pla) | 1:2020cv00366 | Laufer v. First Street Group LLC | New York Western District Court | 03/26/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06182 | Laufer v. Dinesh Patel | New York Western District Court | 03/26/2020 | 08/07/2020 |
| Laufer, Deborah (pla) | 6:2020cv06183 | Laufer v. DNJ, Hospitality, LLC | New York Western District Court | 03/26/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06184 | Laufer v. Dicephalous Properties II Company, LLC | New York Western District Court | 03/26/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 6:2020cv06185 | Laufer v. MA & LB LLC | New York Western District Court | 03/26/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06186 | Laufer v. Rishi LLC | New York Western District Court | 03/26/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06187 | Laufer v. Seneca Road Properties LLC | New York Western District Court | 03/26/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00367 | Laufer v. Jamestown Hotel LLC | New York Western District Court | 03/26/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00368 | Laufer v. Dunkirk Resort Properties, LLC et al | New York Western District Court | 03/26/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06188 | Laufer v. BRE/ESA P Portfolio, LLC. | New York Western District Court | 03/26/2020 | 08/03/2020 |
| Laufer, Deborah (pla) | 1:2020cv00396 | Laufer v. Servus Hotel Group Waterloo, LLC | New York Western District Court | 01/28/2020 | 06/11/2020 |
| Laufer, Deborah (pla) | 1:2020cv00405 | Laufer v. Aum Shree LLC | New York Western District Court | 04/06/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06211 | Laufer v. Aum Corp of Painted Post | New York Western District Court | 04/06/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00407 | Laufer v. Drashti Batavia LLC | New York Western District Court | 04/06/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06212 | Laufer v. PGA Sequoia, LLC | New York Western District Court | 04/06/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06213 | Laufer v. Newark Hotels, Inc. | New York Western District Court | 04/06/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00408 | Laufer v. Darienlake Hospitality LLC | New York Western District Court | 04/06/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 6:2020cv06214 | Laufer v. Corning Hotel Company, LLC | New York Western District Court | 04/06/2020 | 09/30/2020 |
| Laufer, Deborah (pla) | 1:2020cv00413 | Laufer v. Woodbury Hotel Corporation | New York Western District Court | 04/07/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00414 | Laufer v. River Spring Lodge LLC | New York Western District Court | 04/07/2020 | 10/08/2020 |
| Laufer, Deborah (pla) | 6:2020cv06218 | Laufer v. MCMC Properties LLC | New York Western District Court | 04/07/2020 | 05/26/2020 |
| Laufer, Deborah (pla) | 6:2020cv06219 | Laufer v. Living The Dream Wellness Retreats LLC | New York Western District Court | 04/07/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00415 | Laufer v. D.M. INN, LLC | New York Western District Court | 04/07/2020 | 07/02/2020 |
| Laufer, Deborah (pla) | 1:2020cv00469 | Laufer v. Avadhoot Hotel LLC | New York Western District Court | 04/21/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00471 | Laufer v. Mauni, Inc. | New York Western District Court | 04/21/2020 | 10/09/2020 |
| Laufer, Deborah (pla) | 1:2020cv00472 | Laufer v. Shri Laxmi Corp. | New York Western District Court | 04/21/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00473 | Laufer v. Sai Shradha, LLC | New York Western District Court | 04/21/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00467 | Laufer v. Webbs Motel, Inc. | New York Western District Court | 04/21/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00476 | Laufer v. Kaival M&J, Inc. | New York Western District Court | 04/22/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06259 | Laufer v. Raj Hotels, LLC | New York Western District Court | 04/22/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00478 | Laufer v. LABH Hospitality, Inc. | New York Western District Court | 04/22/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06260 | Laufer v. Patel | New York Western District Court | 04/22/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 6:2020cv06261 | Laufer v. Preeti, LLC | New York Western District Court | 04/22/2020 | 09/21/2020 |
| Laufer, Deborah (pla) | 1:2020cv00480 | Laufer v. Maday Development Corp. | New York Western District Court | 04/22/2020 | 08/19/2020 |
| Laufer, Deborah (pla) | 1:2020cv00484 | Laufer v. Galloping Falls Corp. | New York Western District Court | 04/23/2020 | 09/30/2020 |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 Party Search Results

**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020]; Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv00485 | Laufer v. Haripriya, Inc. | New York Western District Court | 04/23/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00486 | Laufer v. Buffalo South Motor Inn., Inc. | New York Western District Court | 04/23/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00487 | Laufer v. Diverse Development Corp. | New York Western District Court | 04/23/2020 | 09/30/2020 |
| Laufer, Deborah (pla) | 1:2020cv00488 | Laufer v. Nair et al | New York Western District Court | 04/23/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06623 | Laufer v. AGK Real Estate Holding, LLC | New York Western District Court | 08/21/2020 | |
| Laufer, Deborah (pla) | 3:2020cv02218 | Laufer v. Chandni Corporation | Ohio Northern District Court | 09/30/2020 | |
| Laufer, Deborah (pla) | 1:2020cv01775 | Laufer v. R. H. R., INC | Pennsylvania Middle District Court | 09/28/2020 | |
| Laufer, Deborah (pla) | 1:2020cv01781 | Laufer v. Canyon Real Estate, LP | Pennsylvania Middle District Court | 09/29/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01788 | Laufer v. White Haven Hospitality of PA, LLC | Pennsylvania Middle District Court | 09/30/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 2:2020cv01010 | LAUFER v. AAM HOSPITALITY CORP | Pennsylvania Western District Court | 07/06/2020 | 07/29/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv01090 | LAUFER v. RADHE KRISHNA LLC | Pennsylvania Western District Court | 07/21/2020 | 08/24/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv01188 | LAUFER v. TRIBHUVAN REAL ESTATE LP | Pennsylvania Western District Court | 08/11/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv01193 | LAUFER v. VIJAY INC. | Pennsylvania Western District Court | 08/11/2020 | 10/02/2020 |
| LAUFER, DEBORAH (pla) | 3:2020cv00177 | LAUFER v. KOVAKEN LLC | Pennsylvania Western District Court | 09/02/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00351 | Laufer v. Radha Krishna, LLC | Rhode Island District Court | 08/13/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00352 | Laufer v. SAH Hospitality, LLC | Rhode Island District Court | 08/13/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00353 | Laufer v. Shanti Hospitality, INC. | Rhode Island District Court | 08/13/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00422 | Laufer v. Newport Hotel Group, LLC | Rhode Island District Court | 09/23/2020 | |
| Laufer, Deborah (pla) | 6:2020cv00382 | Laufer v. ROHINI INC | Texas Western District Court | 05/13/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 6:2020cv00383 | Laufer v. Khushbu Investment LLC | Texas Western District Court | 05/13/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 6:2020cv00384 | Laufer v. Temple Econo Lodge Inc. | Texas Western District Court | 05/14/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 6:2020cv00385 | Laufer v. J&J Executive Suites LLC | Texas Western District Court | 05/14/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 6:2020cv00386 | Laufer v. Satishchandra Patel | Texas Western District Court | 05/14/2020 | 06/02/2020 |
| Laufer, Deborah (pla) | 6:2020cv00387 | Laufer v. King's Inn | Texas Western District Court | 05/14/2020 | 06/02/2020 |
| Laufer, Deborah (pla) | 6:2020cv00388 | Laufer v. Santha, Inc. | Texas Western District Court | 05/14/2020 | 06/04/2020 |
| Laufer, Deborah (pla) | 1:2020cv00517 | Laufer v. Shri D & G Corporation | Texas Western District Court | 05/14/2020 | 06/08/2020 |
| Laufer, Deborah (pla) | 6:2020cv00389 | Laufer v. Jayeshkumar B & Hemaben Patel | Texas Western District Court | 05/14/2020 | |
| Laufer, Deborah (pla) | 6:2020cv00390 | Laufer v. Temple Joint Venture LLC | Texas Western District Court | 05/14/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 6:2020cv00391 | Laufer v. Hitanshu & Rashmi Bhakta | Texas Western District Court | 05/14/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 5:2020cv00643 | Deborah Laufer v. 2011 Carrizo Springs Lodge, LTD | Texas Western District Court | 05/29/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00588 | Laufer v. Galtesvar Om, LLC | Texas Western District Court | 06/03/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00620 | Laufer v. Mann Hospitality, LLC | Texas Western District Court | 06/12/2020 | 09/30/2020 |
| Laufer, Deborah (pla) | 1:2020cv00631 | Laufer v. Patel et al | Texas Western District Court | 06/17/2020 | |
| Laufer, Deborah (pla) | 7:2020cv00164 | Laufer v. Andrews Hotel Investments, LLC | Texas Western District Court | 07/07/2020 | |
| Laufer, Deborah (pla) | 7:2020cv00166 | Laufer v. RREA FO&G PORTFOLIO NO 2, LLC | Texas Western District Court | 07/10/2020 | 09/24/2020 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 5:2020cv00846 | Laufer v. Bhaga et al | Texas Western District Court | 07/21/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00839 | FILING ERROR | Texas Western District Court | 08/11/2020 | 08/11/2020 |
| Laufer, Deborah (pla) | 4:2020cv00058 | Laufer v. Circa Enterprises, Inc | Texas Western District Court | 08/11/2020 | |
| Laufer, Deborah (pla) | 7:2020cv00202 | Laufer v. 2015 Andrews Lodge, LTD | Texas Western District Court | 08/11/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00859 | Laufer v. Shree & Mukti, LLC | Texas Western District Court | 08/18/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00885 | Laufer v. Vandana, LLC | Texas Western District Court | 08/25/2020 | |
| Laufer, Deborah (pla) | 4:2020cv00063 | Laufer v. RAM Hospitality Enterprise, LLC | Texas Western District Court | 08/25/2020 | |
| Laufer, Deborah (pla) | 5:2020cv01096 | Laufer v. ADE 699 LLC | Texas Western District Court | 09/15/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00982 | FILING ERROR | Texas Western District Court | 09/24/2020 | 09/24/2020 |
| Laufer, Deborah (pla) | 5:2020cv01139 | Laufer v. I & I Properties | Texas Western District Court | 09/24/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00616 | Laufer, Deborah v. Pramukh LLC | Wisconsin Western District Court | 07/03/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00617 | Laufer, Deborah v. Lily Pond LLC C Series | Wisconsin Western District Court | 07/04/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00659 | Laufer, Deborah v. Vishav Hotels, Inc. | Wisconsin Western District Court | 07/18/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00660 | Laufer, Deborah v. Barker's Island Hotel, LLC et al | Wisconsin Western District Court | 07/18/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2020cv00661 | Laufer, Deborah v. Wood River, Inn Inc. | Wisconsin Western District Court | 07/18/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00680 | Laufer, Deborah v. Rasmus, Michael | Wisconsin Western District Court | 07/26/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00681 | Laufer, Deborah v. PM Jay LLC | Wisconsin Western District Court | 07/26/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00682 | Laufer, Deborah v. Ashland Lake Superior Lodge LLC | Wisconsin Western District Court | 07/26/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00683 | Laufer, Deborah v. Pienaar, Petrus et al | Wisconsin Western District Court | 07/26/2020 | |

PACER FAQ         Privacy & Security         Contact Us         Legacy PCL

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



**Search Criteria:** Party Search; Date Filed (On or After): [10/01/2017]; Date Filed (On or Before): [10/12/2020];
Jurisdiction Type: [Civil]; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA]
**Result Count:** 501 (10 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2020cv00684 | Laufer, Deborah v. American Hotel Association, LLC | Wisconsin Western District Court | 07/26/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00705 | Laufer, Deborah v. Shriji Mosinee Hospitality LLC | Wisconsin Western District Court | 07/30/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00745 | Laufer, Deborah v. Krishna Real Estate 4 LLC | Wisconsin Western District Court | 08/11/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00747 | Laufer, Deborah v. Ambe Mata LLC | Wisconsin Western District Court | 08/11/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00771 | Laufer, Deborah v. Maruti Hospitality, LLC | Wisconsin Western District Court | 08/20/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00776 | Laufer, Deborah v. Jesse Jacobson Hospitality, LLC | Wisconsin Western District Court | 08/21/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00777 | Laufer, Deborah v. Serenity at Curriers Lakeview Lodge LLC | Wisconsin Western District Court | 08/21/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00778 | Laufer, Deborah v. Silveria Rentals, LLC | Wisconsin Western District Court | 08/23/2020 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 3:2020cv00791 | Laufer, Deborah v. Growth Motels of Wisconsin Rapids, LLC | Wisconsin Western District Court | 08/27/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00799 | Laufer, Deborah v. Carrier Accommodations, LLC | Wisconsin Western District Court | 08/30/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00800 | Laufer, Deborah v. A&B Patel, Inc. | Wisconsin Western District Court | 08/30/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00801 | Laufer, Deborah v. Eau Claire Hotel Group, Inc. | Wisconsin Western District Court | 08/30/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00819 | Laufer, Deborah v. Saeyang, Sia et al | Wisconsin Western District Court | 09/07/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00820 | Laufer, Deborah v. Tenthousand Pines, LLC | Wisconsin Western District Court | 09/07/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00888 | Laufer, Deborah v. Shree Rajshyamaji, LLC | Wisconsin Western District Court | 09/24/2020 | |

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov